Adanna CANNING, Joseph Canning, Plaintiffs–Appellants,

v.

**ADMINISTRATION FOR CHILDREN'S SERVICES, Queens, et al., Defendants–Appellees,**

Maria Arias et al., Defendants.

No. 13–4047–cv.

United States Court of Appeals, Second Circuit.

Dec. 18, 2014.

Adanna and Joseph Canning, pro se, Brooklyn, NY, for Plaintiffs–Appellants.

William D. Buckley, Garbarini & Scher, P.C., New York, NY, for Defendant–Appellee.

Julie Steiner, Edward F.X. Hart, for Zachary W. Carter, Corporation Counsel of the City of New York, New York, N.Y. for Defendant.

PRESENT: JOSÉ A. CABRANES, RICHARD C. WESLEY and PETER W. HALL, Circuit Judges.

#### SUMMARY ORDER

Appellants Adanna and Joseph Canning, proceeding *pro se*, appeal from the District Court's judgment entered on October 2, 2013 dismissing their complaint for lack of subject matter jurisdiction. Appellants had brought suit in January 2013 alleging civil rights violations arising out of a New York State Administration for Children's Services ("ACS") proceeding, in which a Queens County family court ordered the removal of the Cannings' children to ACS

custody and entered a temporary order of protection against the Cannings. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

"A plaintiff asserting subject matter jurisdiction has the burden of proving by a preponderance of the evidence that it exists." *Makarova v. United States*, 201 F.3d 110, 113 (2d Cir.2000) (citation omitted). When determining whether subject matter jurisdiction exists, the district court may examine evidence outside the pleadings. *Id.* When, as here, it has done so, we review the District Court's factual findings for clear error and its legal conclusions de novo. *Id.*

Defendants' motion to dismiss argued, in part, that the District Court lacked jurisdiction pursuant to the *Rooker–Feldman* doctrine. This doctrine is "a bundle of rules named after the Supreme Court's decisions" in *Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923), and *D.C. Court of Appeals v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983), limiting federal appellate jurisdiction over state court decisions to the United States Supreme Court. *Green v. Mattingly*, 585 F.3d 97, 99, 101 (2d Cir.2009). This doctrine stands for the proposition that federal courts lack jurisdiction over "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments." *Exxon Mobil Corp. v. Saudi Basic Indus. Corp.*, 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005). The doctrine bars suit only if the federal court plaintiff (1) lost in state court, (2) seeks redress for injuries caused by a state court judgment, (3) "invite[s] district court review and rejection of that judgment," and (4) files suit after judg-

ment has been entered in the parallel state proceedings. *Green*, 585 F.3d at 101 (quoting *Hoblock v. Albany Cnty. Bd. of Elections*, 422 F.3d 77, 85 (2d Cir.2005)) (alterations omitted). However, "a federal plaintiff cannot escape the *Rooker–Feldman* doctrine simply by relying on a legal theory not raised in state court." *Hoblock*, 422 F.3d at 87.

Here, all four requirements of the *Rooker–Feldman* doctrine were met. The Cannings lost custody of their children pursuant to a July 2012 state court order, and they sought damages and injunctive relief arising from that proceeding in their January 2013 federal court action. They invite review and rejection of the state court judgment by arguing, *inter alia*, that it violated their inalienable right to raise their children, was procured through the use of unconstitutional procedures, and was obtained without meeting the sufficient burden of proof. The Cannings cannot escape the *Rooker–Feldman* doctrine by couching their claims in constitutional violations, even if those legal theories were not raised in the prior state court proceedings. Thus, the District Court properly granted the defendants' motion to dismiss for lack of jurisdiction.

We have considered appellants' remaining contentions and find them to be meritless. Accordingly, the District Court's judgment is **AFFIRMED.**